ALEA LONDON LIMITED,
Plaintiff–Appellee,

v.

Tony F. COOK, individually and d.b.a. T.F. Cook Construction, Defendant–Third–Party–Plaintiff–Appellant,

James Matthew Hoover, Defendant–Appellant,

Emergency Water Extraction Service, LLC., d.b.a. EWES, et al.,
Defendants,

v.

Spencer & Associates, Inc., Third–Party–Defendant.

No. 07–14913
Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

July 23, 2008.

John H. Peavy, Jr., Bovis, Kyle & Burch, LLC, Atlanta, GA, for Defendant–Third–Party–Plaintiff–Appellant.

Lance A. Cooper, The Cooper Firm, Marietta, GA, for Defendant–Appellant.

Paul L. Fields, Jr., Gregory L. Mast, B. Ryan Fellman, Fields, Howell, Athans & McLaughlin, Atlanta, GA, for Plaintiff–Appellee.

Before TJOFLAT, DUBINA and BLACK, Circuit Judges.

PER CURIAM:

This is an appeal from the district court's grant of summary judgment in favor of Alea London Limited ("Alea") in a declaratory judgment action. The district court based it's grant of summary judgment on the fact that the insured, Tony F. Cook ("Cook"), on a commercial general liability policy issued by Alea, failed to give notice to Alea of an accident, which was the basis for an underlying action in Georgia state court as required by the insurance policy. The district court further found that Cook had demonstrated no rea-

sonable justification or excuse for failing to provide notice.

We review a district court's grant of summary judgment *de novo.* *Brooks v. County Comm'n of Jefferson County, Ala.,* 446 F.3d 1160, 1161 (11th Cir.2006). Summary judgment is warranted when there is no genuine dispute as to any material fact. Fed.R.Civ.P. 56(c).

After reviewing the record and reading the parties' briefs, we agree with the district court that Alea was entitled to summary judgment based on Cook's failure to comply with the policy's notice requirements.

AFFIRMED.